**Loreto QUINTERO-MOLINA, aka Loreto Quintero, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 15-71518

United States Court of Appeals, Ninth Circuit.

Argued and Submitted December 6, 2016 Pasadena, California

Filed December 27, 2016

---

Noreen Barcena, Law Office of Noreen L. Barcena, Los Angeles, CA, for Petitioner

Victor Matthew Lawrence, I, Esquire, Assistant Director, Jeffery R. Leist, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: REINHARDT, TASHIMA, and PAEZ, Circuit Judges.

MEMORANDUM *

Loreto Quintero-Molina ("Molina"), a native and citizen of Mexico and formerly a legal permanent resident of the United States, petitions for review of the Board of Immigration Appeals' ("BIA") determination that he was ineligible for deferral of removal under the Convention Against Torture ("CAT"). The BIA adopted and affirmed the Immigration Judge's ("IJ") decision to deny relief under CAT. Reviewing de novo, we conclude that the BIA erred as matter of law in failing to aggregate the potential sources of torture that Molina would face if removed to Mexico. *Pechenkov v. Holder,* 705 F.3d 444, 449 (9th Cir. 2012).

1. An applicant for relief under CAT must show a "greater than 50 percent likelihood that he will be tortured" and that a public official will acquiesce in that torture. *Madrigal v. Holder,* 716 F.3d 499, 508 (9th Cir. 2013) (citing 8 C.F.R. § 1208.16(c)(2); *Cole v. Holder,* 659 F.3d 762, 770 (9th Cir. 2011)).

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

2. Under CAT, torture is "any act by which severe pain or suffering, whether physical or mental, is intentionally inflicted on a person...." 8 C.F.R. § 1208.16(c)(2). "Acts constituting torture are varied, and include beatings and killings." *Bromfield v. Mukasey*, 543 F.3d 1071, 1079 (9th Cir. 2008); *see also* 8 C.F.R. § 1208.18; *Reyes v. Lynch*, 842 F.3d 1125, 1141–42 (9th Cir. 2016) (holding that killings constitute torture for the purposes of CAT). Molina presented several reasons why he would likely face torture if returned to Mexico, including threats that he and his family members have received and killings perpetrated against his family members who live in Mexico.

3. In determining whether a person is likely to face torture, an IJ must consider all evidence of torture in the aggregate. *Cole v. Holder*, 659 F.3d at 774. The IJ should assess the petitioner's "overall risk of being tortured" rather than "treating each potential source of torture individually." *Id.* Here, the BIA erred as a matter of law when it adopted and affirmed the IJ's decision, which separately considered each reason Molina would face torture but failed to consider his risk of torture in the aggregate. Because the BIA applied an erroneous legal standard, we grant the petition and remand so that it may, in the first instance, apply the correct legal standard. *Lopez v. Ashcroft*, 366 F.3d 799, 807 (9th Cir. 2004) (citing *Zheng v. Ashcroft*, 332 F.3d 1186, 1197 (9th Cir.2003)).

4. In addition to showing a greater than 50 percent likelihood of torture, an applicant for CAT must show that the government is likely to acquiesce in that torture. *Madrigal*, 716 F.3d at 508. The IJ did not determine whether the Mexican government would acquiesce in Molina's torture. The BIA, however, concluded that the IJ "properly determined that ... the record is insufficient to show that the Mexican Government would acquiesce in or turn a blind eye to torture." Where, as here, the basis for the BIA's conclusion is unclear, a remand is required so that the BIA may clarify the basis for its decision on this issue. *Alphonsus v. Holder*, 705 F.3d 1031, 1044–45 (2013) (citing *Delgado v. Holder*, 648 F.3d 1095, 1108 (9th Cir. 2011)).

**Petition GRANTED and REMANDED.**